# **EXHIBIT 1**



# Broward County Sheriff's Office

## Booking Report

| CIS # | 22920062 | BCCN # | 0 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 0 | Print Clearance | | Prints No | |
| Arrest # | PL 920062 | Offense Report # | PL10659201 | Agency | PLANTATION |

| Last Name First Middle | ACKLEY, CHARLES | | | | | | | SSN # | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 601 | 210 | BLU | BRO | MED | 29 | 4/24/1962 | | | 0 |

| Permanent Address | AT LARGE | 00000 | | Months of Residence 1 |
|---|---|---|---|---|

| Arrest Date | 01/08/92 23:04:00 | Place of Arrest | 7900 NW 4 ST | Arresting Officer | PL8625 OHARA, J |
|---|---|---|---|---|---|

| Inmate Logged Date | 01/09/92 06:01:00 | Inmate Log Type | FULL INTAKE | Place Admitted | MAIN |
|---|---|---|---|---|---|

Intake Comments 29/54 4833

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

| Release Date/Time | 01/09/92 21:43:00 | Release Reason | CASH BOND | Release Authorized By |
|---|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level M.C CONVERSI ON | N | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|---|

| Charges | USED FOR CONVERSION ONLY | | Comments DEFRAUD AN INNKEEPER 1M |
|---|---|---|---|
| Booking Off. ID | | County | Judge |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level M.C CONVERSI ON | Y | B. Type CASH BOND | Bond Amount $100.00 |
|---|---|---|---|---|---|---|---|

| Charges | USED FOR CONVERSION ONLY | | Comments OBSTRUCT RESIST W/O VIOL 1M |
|---|---|---|---|
| Booking Off. ID | | County | Judge |

' End of Report '



EXHIBIT

59



# Broward County Sheriff's Office

## Booking Report

| CIS #   22920406 | BCCN #   62395 | Booking Sheet Control Date and Time |
|---|---|---|

| OBTS   0 | Print Clearance   02/23/92 00:00:00   Prints   Yes | |
|---|---|---|

| Arrest #   PL 920406 | Offense Report #   PL29439202 | Agency   PLANTATION |
|---|---|---|

| Last Name First Middle   ACKLEY, CHARLES | | SSN # |
|---|---|---|

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 602 | 170 | BRO | BLK | MED | 29 | 4/24/1962 | | | 1726754 |

| Permanent Address   AT LARGE   00000 | Months of Residence   0 |
|---|---|

Arrest Date   02/22/92 22:30:00        Place of Arrest   822 NW 67 AV        Arresting Officer   I DOUCETTE, D

Inmate Logged Date        02/23/92 01:08:00        Inmate Log Type   FULL INTAKE        Place Admitted        MAIN

Intake Comments   29-54/6053

Alias Last name, First, Middle, DOB   ACKLEY, CHARLES, ALBERT,04/24/1962

Scars,Marks,Tattoos

TT LFT FOREARM

Release Date/Time        02/23/92 14:45:00        Release Reason   COMPLETED SENTENCE        Release Authorized By

| Charge No. | Charge Initiation Date | Statute   CONVERSION | Warrant/Capias   91019217MM10A | Level   M.C   CONV   Y   ERSI   ON | B. Type | Bond Amount   $250.00 |
|---|---|---|---|---|---|---|

| Charges   USED FOR CONVERSION ONLY | | Comments   THEFT/DEPRIVE XM | |
|---|---|---|---|
| Booking Off. ID | County | | Judge |

* End of Report *



# Broward County Sheriff's Office

## Booking Report

| CIS # | 56920910 | BCCN # | 62395 | | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|---|

| OBTS | 0 | Print Clearance | 06/26/92 00:00:00 | Prints Yes | |

| Arrest # | LH 920910 | Offense Report # | LH92063272 | | Agency | LAUDERHILL |

| Last Name First Middle | **ROJAS, JESSIE LEE** | | | | SSN # | |

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 601 | 190 | BLU | BLK | LGT | 30 | 4/24/1962 | | | 1726754 |

| Permanent Address | AT LARGE | 00000 | | | Months of Residence 348 |

| Arrest Date | 06/25/92 19:60:00 | Place of Arrest | 1400 NW 55 AVE | Arresting Officer | 6776 PRESTON, I |

| Inmate Logged Date | 06/25/92 20:32:00 | Inmate Log Type | FULL INTAKE | Place Admitted | MAIN |

Intake Comments 29/54BS6084 W/C7310

Alias Last name, First, Middle, DOB ACKLEY, CHARLES, ALBERT,04/24/1962

Scars,Marks,Tattoos

SEVERAL T/T

| Release Date/Time | 07/16/92 19:40:00 | Release Reason | COURT ORDER | | Release Authorized By |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $100.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments OBSTRUCT JUSTICE 1M | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $500.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments RESIST W/ VIOLENCE 3F | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $25.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments NO VALID D/L X1 | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $25.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments ALTERED TEMP TAG X1 | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level  M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|
| | | CONVERSION | | CONV Y | | $100.00 |
| | | | | ERSI | | |
| | | | | ON | | |

| Charges | USED FOR CONVERSION ONLY | | Comments | CORRUPTION BY THREAT 3F | | |
|---|---|---|---|---|---|---|
| Booking Off. ID | | County | | Judge | | |

\* End of Report \*



# Broward County Sheriff's Office

## Booking Report

| CIS # | 22921311 | | BCCN # | **0** | | | | | Booking Sheet Control Date and Time | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBTS | 0 | | Print Clearance | | | | Prints  No | | | | | |
| Arrest # | PL 921311 | | Offense Report # | | PL22049207 | | | | Agency | PLANTATION | | |
| Last Name First Middle | **ACKLEY, CHARLES ALBERT** | | | | | | | | SSN # | Social Security | | |

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 601 | 205 | HAZ | BRO | MED | 30 | 4/24/1962 | WASHINGTON | DISTRICT OF COLUMBIA | 0 |

| Permanent Address | 822 NW 67 AV   PLANTATION FL 00000 | | Months of Residence 360 |
|---|---|---|---|

| Arrest Date | 07/17/92 02:16:00 | Place of Arrest  822 NW 67 AVE | Arresting Officer   PL8735 NELSON, E |
|---|---|---|---|

| Inmate Logged Date | 07/17/92 04:29:00 | Inmate Log Type   FULL INTAKE | Place Admitted | MAIN |
|---|---|---|---|---|

Intake Comments  29/54-6920  WC/7310    NC/JACK

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

| Release Date/Time | 07/17/92 09:54:00 | Release Reason | ADJ W/H (+) | | Release Authorized By |
|---|---|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV  Y ERSI ON | B. Type | Bond Amount $1,000.00 |
|---|---|---|---|---|---|---|

| Charges | USED FOR CONVERSION ONLY | | Comments  DOMESTIC VIOLENCE 1M | |
|---|---|---|---|---|
| Booking Off. ID | | County | | Judge |

* End of Report *



# Broward County Sheriff's Office

# Booking Report

| CIS # | 22921837 | | BCCN # | 62395 | | | Booking Sheet Control Date and Time | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OBTS | 0 | | Print Clearance | 10/08/92 00:00:00 | Prints Yes | | | | | |
| Arrest # | PL 921837 | | Offense Report # | PL9210973 | | Agency | PLANTATION | | | |

| Last Name | | | | | | | | | SSN # | Social Security | |
| First | | | | | | | | | | | |
| Middle | **ACKERLY, CHARLES** | | | | | | | | | | |

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 510 | 190 | BLU | BRO | MED | 30 | 4/24/1962 | WASHINGTON DC | WASHINGTON | 1726754 |

| Permanent Address | 822 NW 67 AV   PLANTATION FL 00000 | | Months of Residence 360 |
|---|---|---|---|

| Arrest Date | 10/07/92 17:00:00 | Place of Arrest  8000 W BROWARD BLVD | Arresting Officer  PL8370 HARRISON, N |
|---|---|---|---|

| Inmate Logged Date | 10/07/92 19:55:00 | Inmate Log Type  FULL INTAKE | Place Admitted  MAIN |
|---|---|---|---|

Intake Comments   2954/4764 WC/4246 NC/DAPHNE

Alias Last name, First, Middle, DOB   ACKLEY, CHARLES, ALBERT,04/24/1962

Scars,Marks,Tattoos

| Release Date/Time | 10/30/92 14:42:00 | Release Reason   COMPLETED SENTENCE | Release Authorized By |
|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV  Y ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  OBTAIN LODGE W/INT DEFRAU 1M | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV  Y ERSI ON | B. Type | Bond Amount $100.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  RESIST ARREST W/O VIOL 1M | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV  Y ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  DISORDERLY INTOXICATION 2M | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV  Y ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  POSS MARIJUANA U/20GRM 1M | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level | M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|---|
| | | CONVERSION | 88010961TC20A | CONVERSION | Y | | $500.00 |

| Charges | USED FOR CONVERSION ONLY | | Comments | LICENSE SUSP REVOK XT |
|---|---|---|---|---|
| Booking Off. ID | | County | | Judge |

' End of Report '



# Broward County Sheriff's Office

# Booking Report

| CIS # | 22940958 | BCCN # | 62395 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 5570144 | Print Clearance | 05/09/94 00:00:00   Prints  Yes | | |
| Arrest # | PL 940958 | Offense Report # | PL94044314 | Agency | PLANTATION |

| Last Name First Middle | ACKLEY, CHARLES ALBERT | | | | | | SSN # | Social Security | |
|---|---|---|---|---|---|---|---|---|---|

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 601 | 160 | HAZ | BRO | FAR | 32 | 4/24/1962 | WASHINGTON D.C. | DISTRICT OF COLUMBIA | 1726754 |

| Permanent Address | 822 NW 67 AV   PLANTATION  FL 00000 | Months of Residence |
|---|---|---|
| | | 360 |

| Arrest Date | 04/30/94 07:00:00 | Place of Arrest  822 NW 67 AVE. | Arresting Officer   7812 SCOTT, M |
|---|---|---|---|

| Inmate Logged Date | 04/30/94 17:19:00 | Inmate Log Type   FULL INTAKE | Place Admitted | MAIN |
|---|---|---|---|---|

Intake Comments   29/54 BS5560 W/C94-8010

Alias Last name, First, Middle, DOB   ROJAS, JESSIE, LEE,04/24/1962

Scars,Marks,Tattoos

TT-LEFT ARM BLACK HEART

| Release Date/Time | 05/09/94 16:50:00 | Release Reason   COMMUNITY CONTROL | Release Authorized By |
|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 92016309CF10A | Level  M.C CONV N ERSI ON | B. Type | Bond Amount $1,000.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  RESIST OFFICER W/VIOLENCE XF | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 92016309CF10A | Level  M.C CONV N ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  NO D/L XF | | | |
| Booking Off. ID | | County | | Judge | | |

' End of Report '



# Broward County Sheriff's Office

## Booking Report

| CIS # | 22941027 | BCCN # | 0 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 5570162 | Print Clearance | | Prints No | |
| Arrest # | PL 941027 | Offense Report # | PL13409405 | Agency | PLANTATION |

| Last Name First Middle | **ACKLEY, CHARLES ALBERT** | | | | | | | | SSN # | Social Security |
|---|---|---|---|---|---|---|---|---|---|---|

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 601 | 180 | HAZ | BRO | MED | 32 | 4/24/1962 | WASHINGTON | DISTRICT OF COLUMBIA | 0 |

| Permanent Address | 1440 NW 12 CT PLANTATION FL 33317 | Months of Residence 360 |
|---|---|---|

| Arrest Date | 05/09/94 19:45:00 | Place of Arrest | 822 NW 67 AV | Arresting Officer | PL8354 TOMAN, 1 |
|---|---|---|---|---|---|

| Inmate Logged Date | 05/10/94 01:21:00 | Inmate Log Type | FULL INTAKE | Place Admitted | MAIN |
|---|---|---|---|---|---|

Intake Comments  29/54 6920 N/C MARYANN W/C94-8609

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

TT DAGER AND HEART

| Release Date/Time | 05/10/94 22:39:00 | Release Reason | COURT ORDER | Release Authorized By |
|---|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 947271(36) | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments VIOL OF RESTRAINING ORDER XM | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 92022998MM10A | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $222.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments RESIST OBSTRUCT W/O XM | | | |
| Booking Off. ID | | County | | Judge | | |

* End of Report *



# Broward County Sheriff's Office

## Booking Report

| CIS # | 22941124 | BCCN # | 0 | Booking Sheet Control Date and Time |
|---|---|---|---|---|
| OBTS | 5578203 | Print Clearance | | Prints  No |
| Arrest # | PL941124 | Offense Report # | PL94053685 | Agency      PLANTATION |

| Last Name First Middle | ACKLEY, CHARLES ALBERT | | | | | | | | SSN # | Social Security | |

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 601 | 180 | HAZ | BRO | FAR | 32 | 4/24/1962 | WASH DC | DISTRICT OF COLUMBIA | 0 |

| Permanent Address | 822 NW 67 AV   PLANTATION  FL 00000 | Months of Residence |
|---|---|---|
| | | J84 |

| Arrest Date | 05/25/94 14:23:00 | Place of Arrest  822 NW 67 AVE | Arresting Officer   8018 NEDK, M |
|---|---|---|---|

| Inmate Logged Date | 05/25/94 20:22:00 | Inmate Log Type   FULL INTAKE | Place Admitted     MAIN |
|---|---|---|---|

Intake Comments  29754 4764

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

TTT LEFT ARM

| Release Date/Time | 06/02/94 21:30:00 | Release Reason   COURT ORDER | Release Authorized By |
|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level  M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|
| | | CONVERSION | 94727136 | CONV Y ERSI ON | | $0.00 |

| Charges | USED FOR CONVERSION ONLY | | Comments  VIOLATE COURT ORDER XM |
|---|---|---|---|
| Booking Off. ID | | County | Judge |

* End of Report *



# Broward County Sheriff's Office

## Booking Report

| CIS # | 509415570 | BCCN # | 62395 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 0 | Print Clearance | 09/17/94 00:00:00 | Prints Yes | |
| Arrest # | BS 9415570 | Offense Report # | | Agency | BROWARD SHERIFF'S OFFICE |

| Last Name First Middle | **ACKLEY, CHARLES** | | SSN # | Social Security |

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 601 | 165 | HAZ | BRO | LGT | 32 | 4/24/1962 | | | 1726754 |

| Permanent Address | 822 NW 67 AV PLANTATION FL 00000 | Months of Residence 360 |

| Arrest Date | 09/16/94 23:15:00 | Place of Arrest 822 NW 67 AVE | Arresting Officer BS3430 MORGAN, L |

| Inmate Logged Date | 09/17/94 03:01:00 | Inmate Log Type FULL INTAKE | Place Admitted MAIN |

Intake Comments 29/54 BS7578 WC94-17276

Alias Last name, First, Middle, DOB ACKLEY, CHARLES, ALBERT,04/24/1962

Alias Last name, First, Middle, DOB ROJAS, JESSIE, LEE,04/24/1962

Scars,Marks,Tattoos

TATTOO ON LT FOREARM

| Release Date/Time | 12/25/94 16:30:00 | Release Reason PROBATION | Release Authorized By |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 92016309CF10A | Level M.C CONV N ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments VOP XF | | | |
| Booking Off. ID | | County | | Judge | | |
| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 94013160MM10A | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $500.00 |
| Charges | USED FOR CONVERSION ONLY | | Comments VIOLATION INJUCT DOMESTIC XM | | | |
| Booking Off. ID | | County | | Judge | | |
| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 94013160MM10A | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $50... |
| Charges | USED FOR CONVERSION ONLY | | Comments VIOLATION INJUCT DOMESTIC XM | | | |
| Booking Off. ID | | County | | Judge | | |

* End of Report *



# Broward County Sheriff's Office

## Booking Report

| CIS # | 22950969 | BCCN # | 62395 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 7937973 | Print Clearance | 05/11/95 00:00:00 | Prints Yes | |
| Arrest # | PL 950969 | Offense Report # | PL95051406 | | Agency    PLANTATION |

| Last Name First Middle | **ACKERLY, CHARLES ALBERT** | | | | | | | | | SSN # | Social Security |

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 600 | 180 | HAZ | BRO | LGT | 33 | 4/24/1962 | WASHINGTON | PENNSYLVANIA | 1726754 |

| Permanent Address | 822 NW 67 AV   PLANATION  FL 33317 | | Months of Residence   360 |

| Arrest Date | 05/10/95 18:10:00 | Place of Arrest  822 NW 67 AVE | Arresting Officer   8354 TOMAN, ! |

| Inmate Logged Date | 05/10/95 22:10:00 | Inmate Log Type   FULL INTAKE | Place Admitted      MAIN |

Intake Comments  54/6353  WC/4415

Alias Last name, First, Middle, DOB    ACKLEY, CHARLES, ALBERT1,04/24/1962

Scars,Marks,Tattoos

T1 LFT FOREARM HEART

| Release Date/Time | 05/26/95 21:00:00 | Release Reason   COURT ORDER | Release Authorized By |

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level | M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|---|
| | | CONVERSION | | CONV ERSION | Y | | $1,000.00 |

| Charges | USED FOR CONVERSION ONLY | Comments  MOTOR VEHICLE THEFT 3F |
| Booking Off. ID | | County | Judge |

' End of Report '



# Broward County Sheriff's Office

## Booking Report

| CIS # | 22951418 | BCCN # | 62395 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 7938300 | Print Clearance | 07/20/95 00:00:00 | Prints Yes | |
| Arrest # | PL 951418 | Offense Report # | PL24709507 | | Agency   PLANTATION |

| Last Name First Middle | **ACKLEY, CHARLES ALBERT** | | | | | SSN # | Social Security |
|---|---|---|---|---|---|---|---|

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 600 | 170 | HAZ | BRO | MED | 33 | 4/24/1962 | WASHINGTON D.C. | DISTRICT OF COLUMBIA | 1726754 |

| Permanent Address | 822 NW 67 AVE     PLANTATION  FL 00000 | Months of Residence 396 |
|---|---|---|

| Arrest Date | 07/16/95 22:52:00 | Place of Arrest   NW 65 AVE/SUNRISE BLVD | Arresting Officer   9314 CIVITA, A |
|---|---|---|---|

| Inmate Logged Date | 07/17/95 03:11:00 | Inmate Log Type   FULL INTAKE | Place Admitted   MAIN |
|---|---|---|---|

Intake Comments   2954/5305 WCM286 BOOKED BY DEPUTY SRYGLER

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

TT/L/FOREARM "HEART"

| Release Date/Time | 08/31/95 21:03:00 | Release Reason   SURETY BOND | | Release Authorized By |
|---|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV Y ERSI ON | B. Type SURETY BOND | Bond Amount $3,000.00 |
|---|---|---|---|---|---|---|
| Charges   USED FOR CONVERSION ONLY | | | Comments   BATTERY ON PERSON O/65 3F | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 95033598TC30A | Level  M.C CONV Y ERSI ON | B. Type | Bond Amount $500.00 |
|---|---|---|---|---|---|---|
| Charges   USED FOR CONVERSION ONLY | | | Comments   LICENSE SUSP OR REVOKE XT | | | |
| Booking Off. ID | | County | | Judge | | |

* End of Report *



# Broward County Sheriff's Office

## Booking Report

| CIS # | 22951715 | BCCN # | 0 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 7938373 | Print Clearance | | Prints  No | |
| Arrest # | PL 951715 | Offense Report # | PL4109509 | Agency  PLANTATION | |

| Last Name First Middle | **ACKLEY, CHARLES ALBERT** | | | | | SSN # | | |
|---|---|---|---|---|---|---|---|---|

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 600 | 175 | HAZ | BLK | LGT | 33 | 4/24/1962 | | | 0 |

| Permanent Address | 822 NW 67TH AV    PLANTATION  FL 00000 | Months of Residence  0 |
|---|---|---|

| Arrest Date | 09/03/95 20:41:00 | Place of Arrest  900 BLK NE 65TH AVE | Arresting Officer  PL9434 JUSTIEWICZ, R |
|---|---|---|---|

| Inmate Logged Date | 09/04/95 11:38:00 | Inmate Log Type  ABSENTIA | Place Admitted  MAIN |
|---|---|---|---|

Intake Comments  29/54

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

| Release Date/Time | 09/03/95 20:41:00 | Release Reason  N.T.A | Release Authorized By |
|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV Y ERSI ON | B. Type | Bond Amount $25.00 |
|---|---|---|---|---|---|---|

| Charges | USED FOR CONVERSION ONLY | | Comments  LOITERING/PROWLING 2M |
|---|---|---|---|
| Booking Off. ID | | County | Judge |

* End of Report *



# Broward County Sheriff's Office

# Booking Report

| CIS # | 22951733 | BCCN # | 62395 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 7936380 | Print Clearance | 09/11/95 00:00:00 | Prints Yes | |
| Arrest # | PL 951733 | Offense Report # | PL95000991 | | Agency PLANTATION |

| Last Name First Middle | **ACKLEY, CHARLES ALBERT** | | | | | | | SSN # | Social Security |
|---|---|---|---|---|---|---|---|---|---|

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 511 | 170 | BLU | BRO | MED | 33 | 4/24/1962 | WASHINGTON | MARYLAND | 1726754 |

| Permanent Address | 822 NW 67 AV   PLANTATION FL 33317 | Months of Residence 360 |
|---|---|---|

| Arrest Date | 09/07/95 14:30:00 | Place of Arrest  822 NW 67 AVE | Arresting Officer  8521 HAMPTON, C |
|---|---|---|---|

| Inmate Logged Date | 09/07/95 18:49:00 | Inmate Log Type   FULL INTAKE | Place Admitted     MAIN |
|---|---|---|---|

Intake Comments   5429/7394  WC/4415  NC/RONNIE

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

TT LEFT FOREARM   HEART/DAGGER

| Release Date/Time | 09/28/95 20:10:00 | Release Reason   COURT ORDER | | Release Authorized By |
|---|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 950081457 | Level M.C CONV D ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  VIOLAT OF INJUNCTION 1M | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $100.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  RESIST ARREST W/O VIO 1M | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 95012483CF10A | Level M.C CONV N ERSI ON | B. Type | Bond Amount $3,000.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  BATTERY ON ELDERLY XF | | | |
| Booking Off. ID | | County | | Judge | | |

' End of Report '



# Broward County Sheriff's Office

# Booking Report

| CIS # | 509615527 | | BCCN # | 62395 | | | Booking Sheet Control Date and Time | | |
|---|---|---|---|---|---|---|---|---|---|
| OBTS | 8694483 | | Print Clearance | 08/02/96 00:00:00 | Prints Yes | | | | |
| Arrest # | BS 9615527 | | Offense Report # | | | Agency | BROWARD SHERIFF'S OFFICE | | |

| Last Name First Middle | ACKLEY, CHARLES ALBERT | | | | | | | SSN # | Social Security |
|---|---|---|---|---|---|---|---|---|---|

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 601 | 200 | GRN | BRO | MED | 34 | 4/24/1962 | WASHINGTON | DISTRICT OF COLUMBIA | 1726754 |

| Permanent Address | 822 NW 67 AV PLANTATION FL 00000 | Months of Residence 360 |
|---|---|---|

| Arrest Date | 07/31/96 15:51:00 | Place of Arrest 555 SE 1 AV | Arresting Officer 7819 LANGELIER, T |
|---|---|---|---|

| Inmate Logged Date | 07/31/96 17:29:00 | Inmate Log Type FULL INTAKE | Place Admitted MAIN |
|---|---|---|---|

Intake Comments 54/7819,

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

TT BLACK HEART L/FOREARM

| Release Date/Time | 09/18/96 06:13:00 | Release Reason XFER TO OTHER JURIS | Release Authorized By |
|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 95012483CF10A | Level M.C CONV N ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments BATTERY ON ELDERLY XF | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 95020386MM10A | Level M.C CONV Y ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments VIOL INJUNCT DOMESTIC XM | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 950335981C30A | Level M.C CONV N ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments VOP XM | | | |
| Booking Off. ID | | County | | Judge | | |

' End of Report '



# Broward County Sheriff's Office

# Booking Report

| CIS # | 50980398 | BCCN # | 62395 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 11091534 | Print Clearance | 01/09/98 00:00:00 | Prints Yes | |
| Arrest # | BS 980398 | Offense Report # | | Agency | BROWARD SHERIFF'S OFFICE |

| Last Name First Middle | **ACKLEY, CHARLES** | | | | | | | SSN # | Social Security |
|---|---|---|---|---|---|---|---|---|---|

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 601 | 165 | HAZ | BRO | LGT | 35 | 4/24/1962 | WASHINGTON | DISTRICT OF COLUMBIA | 1726754 |

| Permanent Address | 822 NW 67 AV   PLANTATION  FL 00000 | Months of Residence |
|---|---|---|
| | | 360 |

| Arrest Date | 01/06/98 16:00:00 | Place of Arrest  MARTIN C I | Arresting Officer  I CALHOUN, I |
|---|---|---|---|

| Inmate Logged Date | 01/06/98 23:30:00 | Inmate Log Type  FULL INTAKE | Place Admitted  MAIN |
|---|---|---|---|

Intake Comments   2954/4549  WC/4338

Alias Last name, First, Middle, DOB    ACKLEY, CHARLES, ALBERT,04/24/1962

Alias Last name, First, Middle, DOB    ROJAS, JESSIE, LEE,04/24/1962

Alias Last name, First, Middle, DOB    ACKERLY, CHARLES, ALBERT,04/24/1962

Alias Last name, First, Middle, DOB    ACKERLY, CHARLES, ,04/24/1962

Scars,Marks,Tattoos

| Release Date/Time   01/10/98 02:05:00 | Release Reason   PROBATION | Release Authorized By |
|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 95012483CF10A | Level  M.C CONV  N ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  BATTERY OVER 65 XF | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias 638666 | Level  M.C CONV  N ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  HOLD MARTIN CI XF | | | |
| Booking Off. ID | | County | | Judge | | |

' End of Report '



# Broward County Sheriff's Office

## Booking Report

| CIS # | 57985805 | BCCN # | 0 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 11317040 | Print Clearance | | Prints  No | |
| Arrest # | FL 985805 | Offense Report # | FL9875857 | Agency | FORT LAUDERDALE |

| Last Name First Middle | **ACKLEY, CHARLES ALBERT** | | SSN # | Social Security |
|---|---|---|---|---|

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 600 | 175 | HAZ | BRO | MED | 36 | 4/24/1962 | | | 0 |

| Permanent Address | 822 NW 67 AV   PLANTATION  FL 00000 | Months of Residence 0 |
|---|---|---|

| Arrest Date | 05/13/98 17:00:00 | Place of Arrest | 1200 BLK N.VICTORIA | Arresting Officer | I NEILY, I |
|---|---|---|---|---|---|

| Inmate Logged Date | 05/14/98 03:07:00 | Inmate Log Type | FULL INTAKE | Place Admitted | MAIN |
|---|---|---|---|---|---|

Intake Comments   29/4549  WC/45620 NC/MARGRET BOOKED BY GONZALES 8260

Alias Last name, First, Middle, DOB

Scars,Marks,Tattoos

TT

| Release Date/Time | 05/14/98 12:52:00 | Release Reason | COMPLETED SENTENCE | | Release Authorized By |
|---|---|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV  Y ERSI ON | B. Type | Bond Amount $100.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  DWLS XT | | | |
| Booking Off. ID | | County | | Judge | | |

| Charge No. | Charge Initiation Date | Statute CONVERSION | Warrant/Capias | Level  M.C CONV  Y ERSI ON | B. Type | Bond Amount $0.00 |
|---|---|---|---|---|---|---|
| Charges | USED FOR CONVERSION ONLY | | Comments  EXIP DL MORE THAN 4 MNT XT | | | |
| Booking Off. ID | | County | | Judge | | |

* End of Report *



# Broward County Sheriff's Office

# Booking Report

| CIS # | 531200382 | BCCN # | 62395 | | Booking Sheet Control Date and Time |
|---|---|---|---|---|---|
| OBTS | 608181847 | Print Clearance | 03/13/12 21:55:36 | Prints  Yes | **03/14/12 00:50:09** |
| Arrest # | CS 1200382 | Offense Report # | | Agency | CORAL SPRINGS |

| Last Name First Middle | **ACKLEY, CHARLES ALBERT** | | SSN # | Social Security |
|---|---|---|---|---|

| Race | | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | | M | 601 | 165 | HAZ | BRO | LGT | 49 | 4/24/1962 | WASHINGTON | DISTRICT OF COLUMBIA | 1726754 |

| Permanent Address | 822 NW 67 AV   PLANTATION FL 00000 | Months of Residence | 369 |
|---|---|---|---|

| Arrest Date | 03/13/12 03.40.00 | Place of Arrest  8977 WILES RD 305 | Arresting Officer   966 CAPRE |
|---|---|---|---|

| Inmate Logged Date | 03/13/12 20:18:15 | Inmate Log Type   FULL INTAKE | Place Admitted   MAIN |
|---|---|---|---|

Intake Comments   sp/co/29-13750  wc-13838

| Alias Last name, First, Middle, DOB | ACKLEY, CHARLES, ALBERT,04/24/1962 |
|---|---|
| Alias Last name, First, Middle, DOB | ROJAS, JESSIE, LEE,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKERLY, CHARLES, ALBERT,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKERLY, CHARLES, ,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKLEY, CHARLES, ,04/24/1962 |

Scars,Marks,Tattoos

| Release Date/Time | 03/29/12 19:09:22 | Release Reason   XFER TO OTHER JURIS | Release Authorized By   JOHNNIE |
|---|---|---|---|

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level | M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|---|
| 1 | 03/14/12 00:47 | HLD-ST FEL | 194967 | XF | Y | NO BOND | $0.00 |
| Charges | OUT OF ST HOLD - FEL | | Comments  VIOL Parole | | | | |
| Booking Off. ID | bs12458 | County   Kentucky | | Judge | | | |

| Holder Status Code   ACTIVE | Holder Status Code:  OTHER STATE |
|---|---|

* End of Report *



# Broward County Sheriff's Office

## Booking Report

| CIS # | 841500005 | BCCN # | 62395 | Booking Sheet Control Date and Time |
|---|---|---|---|---|
| OBTS | 609198363 | Print Clearance | 02/27/15 16:40:04 | Prints Yes | 02/27/15 21:05:34 |
| Arrest # | IF 1500005 | Offense Report # | 14-001480 | Agency | DIVISION OF INSURANCE FRAUD |

| Last Name First Middle | **ACKLEY, CHARLES** | | | | | | | SSN # | Social Security |

| Race | Sex | Height | Weight | Eyes | Hair | Comp. | Age Admitted | DOB | Place of Birth | State | FDLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 601 | 165 | HAZ | BRO | LGT | 52 | 4/24/1962 | WASHINGTON | DISTRICT OF COLUMBIA | 1726754 |

| Permanent Address | 4780 NE 17TH AVE  POMPANO BEACH  FL 33064 | Months of Residence 360 |

| Arrest Date | 02/27/15 14:20:00 | Place of Arrest | 4780 NW 17TH AVE POMPANO | Arresting Officer | 160 CARO |

| Inmate Logged Date | 02/27/15 15:12:35 | Inmate Log Type | FULL INTAKE | Place Admitted | MAIN |

Intake Comments   SP/CO 29/54 16640 WC 14499

| Alias Last name, First, Middle, DOB | STEWART, CHARLES, ALBERT,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKLEY, CHARLES, ALBERT,04/24/1962 |
| Alias Last name, First, Middle, DOB | ROJAS, JESSIE, LEE,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKERLY, CHARLES, ALBERT,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKERLY, CHARLES, ,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKLEY, CHARLES, ,04/24/1962 |
| Alias Last name, First, Middle, DOB | ACKLEY, STEWART, ,04/24/1960 |
| Alias Last name, First, Middle, DOB | MAXWELL, CHARLES, ,04/24/1953 |
| Alias Last name, First, Middle, DOB | STJAMES, CHARLES, ,04/24/1953 |
| Alias Last name, First, Middle, DOB | ASHER, CHARLES, ,04/24/1953 |
| Alias Last name, First, Middle, DOB | ACKLEY, CHARI, ,04/24/1953 |

Warrants Officer Id: bs11065

Scars,Marks,Tattoos

| Release Date/Time | 03/01/15 21 17:32 | Release Reason | CASH BOND | Release Authorized By | JOHNSON |

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|
| 1 | 02/27/15 20:53 | 817.234-11c | 15002629CF10A | 1F   Y | BOND | $7,500.00 |
| Charges | FRAUD- INSURANCE FRAUD $100K OR MORE | | Comments  INSURANCE FRAUD <100,00 | | | |
| Booking Off. ID   bs13284 | | County   BROWARD | | Judge   SINGHAL | | |

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level | M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|---|
| 2 | 02/27/15 20:55 | CAP-MISD | 14058973TC20A | XM | Y | BOND | $50.00 |
| Charges | CAPIAS - MISD | | Comments | UNLAW LIC TAG/ STICKER ATTACH | | | |
| Booking Off. ID | bs13284 | County | BROWARD | | Judge | DIVISION NB | |

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level | M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|---|
| 3 | 02/27/15 20:57 | CAP-MISD | 14058973TC20A | XM | Y | BOND | $500.00 |
| Charges | CAPIAS - MISD | | Comments | DRIVING LICENSE SUSPENDED | | | |
| Booking Off. ID | bs13284 | County | BROWARD | | Judge | DIVISION NB | |

| Charge No. | Charge Initiation Date | Statute | Warrant/Capias | Level | M.C | B. Type | Bond Amount |
|---|---|---|---|---|---|---|---|
| 4 | 02/28/15 04:02 | CAP-MISD | 98035519MO10A | XM | Y | BOND | $50.00 |
| Charges | CAPIAS - MISD | | Comments | DOC FIGHTING/THREATENING WORDS | | | |
| Booking Off. ID | bs12537 | County | BROWARD | | Judge | ROBINSON MARY | |

* End of Report *

Redaction Date: 10/12/2022 8:47:26 AM

# Redaction Log

Total Number of Redactions in Document: 14

## Redaction Reasons by Page

| Page | Reason | Description | Occurrences |
|------|--------|-------------|-------------|
| 1 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 6 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 8 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 9 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 10 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 11 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 12 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 13 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 14 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 15 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 17 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 19 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 20 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |
| 21 | Social Security | Social Security Numbers - §119.071(5)(a) | 1 |

BRENDA D FORMAN, Clerk of the Court
BROWARD COUNTY,   FLORIDA
ISSUE DATE   10/13/2022
DISPOSITION OF COURT CASE

CASE: 12005426MM10A      ACKLEY CHARLES
DATE OF INCIDENT: 03/13/2012

ARREST NUMBER: CS 1200038                 ARREST DATE: 03/13/2012

COUNT: 001     EXTRADITION/DEFENDANTS
NTA NUMBER:
FIND: TRANSFERRED TO OTHER AUTHORITY         DATE: 04/11/2012
ADJUDICATION:                                DATE: 04/11/2012

_____ , Deputy Clerk

        I hereby certify that the above disposition to be an accurate
duplicate of the electronic data stored as an abstract of the official
records of the Clerk of Courts.   This 13th day of OCTOBER   , 2022
            BRENDA D FORMAN, Clerk of the Court

IN THE COUNTY/CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT,
IN AND FOR BROWARD COUNTY, FLORIDA

DATE OF ARREST: 5-27-91
ARREST NO.: PL 91-1020
POLICE AGENCY: PLPD

STATE OF FLORIDA,
                                    Plaintiff,     *FE*
                                                   91·10032
vs.     CHARLES ACKLEY

                                    Defendant.     **ANNOUNCEMENT OF NO INFORMATION**

TO THE CLERK OF THE ABOVE-STYLED COURT:

The above Defendant was arrested on the charges listed in Paragraphs "A" and/or "B".

[   ] A.  NO INFORMATION  The State hereby announces a No Information on the following charge(s):

*** BURG. DWELLING (F)  COC TO (M)

[   ] B.  INTENTION TO FILE  The State is in the process of filing an Information on the following charge(s):   *** TRESPASS (M)  COC FROM (F)

[   ] C.  The State will file NO CHARGE(S) in this matter.

The State requests that the above-named Defendant be immediately discharged from custody on all charges appearing in Paragraph "A" above.

DATED this   12   day of   JUNE   , A.D. 19   91   .

MICHAEL J. SATZ
State Attorney

By: _____
JAMES R. DAGGETT
Assistant State Attorney   FL Bar # _____

[   ]   Broward County Courthouse
        201 Southeast Sixth Street

[   ]   Courthouse Square Building, Suite 600
        200 Southeast Sixth Street
Fort Lauderdale, Florida 33301
Telephone: (305)

        Satellite Courthouse

Telephone: (305) _____ , Florida

Rev 5/90                    ORIGINAL-CLERK                    #089

CLERK OF CIRCUIT & COUNTY COURT
IN GOD WE TRUST
17TH JUDICIAL CIRCUIT
FLORIDA
BROWARD COUNTY

BROWARD COUNTY, FLORIDA
I certify this document to be a true
and correct copy of the original
WITNESS MY HAND AND SEAL
OCT 13 2022
BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY _____ D.C.

## THE CIRCUIT/COUNTY COURT, IN AND FOR BROWARD COUNTY, FLORIDA

**FAILURE TO PAY FINE BY THE BELOW DATE MAY RESULT IN A WARRANT FOR YOUR ARREST AND/OR THE SUSPENSION OF YOUR DRIVER'S LICENSE AND DELINQUENCY FEES IMPOSED.**

DATE 5-9-94   CASE NO. 92016300CF10A   ARREST NO. PL990958   PUBLIC/SURETY ALIMONIS/CASH BOND _____   AGENCY BCNS

DEFENDANT AKA JESSIE LEE ROJAS   *True Name: Charles Ackley*

### COURT STATUS

- ☐ MAGISTRATE
- ☐ ARRAIGNMENT
- ☐ SENTENCING
- ☐ PSI
- ☐ PDR

- ☐ TRIAL
- ☐ JURY
- ☐ COURT
- ☐ 1ST. V.O.
- ☐ FINAL V.O.

- ☐ CHANGE OF PLEA
- ☑ PLED GUILTY
- ☐ PLED NOLO

- ☑ ADJ. GUILTY 1st *Waived*
- ☐ WITHHELD
- ☐ NOLLE PROSEQUI

- ☐ VC
- ☐ VC EACH COUNT
- ☐ DISMISSED

- TRUST FUND / HOURS COMM. SERVICE
- ASSESSMENT EACH COUNT
- ☐ ACQUITTED

CH___(S)   001 RESIST/OBSTRUCT OFFICER W/VIOL
002 DRIVING W/LICENSE REVOK/SUSPND

COUNT _____   **DUI USE ONLY**

PROBATION W/SPECIAL CONDITION _____   HOURS COMM SERVICE _____   WORK PERMIT

LICENSE SUSP. _____

CASAP/DUI SCHOOL _____   CASAP EVALUATION _____

$_____ COURT COST _____   5% _____   V.C. _____   CJC _____   EMTF

JAIL TIME _____
OTHER

SENTENCE: *I: 6 MOS Community Control followed by 18 MOS Probation w/sc waive cos*

COUNT(S) _____   TIME SERVED 10   DAYS

$_____ FINE   COURT COST _____   5%   V.C.   CJC

$_____ FINE   COURT COST _____   5%   V.C.   CJC

$_____ FINE   COURT COST _____   5%   V.C.   CJC

$_____ FINE   COURT COST _____   5%   V.C.   CJC

PLUS $_____   DEFERRAL FEE TO: _____

/s/ *Richard D. Eade* _____   BY _____   M. *Sullivan* _____
JUDGE   FILE COPY   (DEPUTY CLERK)

DSP 3 1/87



BROWARD COUNTY, FLORIDA
certify this document to be a true
and correct copy of the original. I
WITNESS MY HAND AND SEAL

OCT 13 2022

BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY_____D.C.

**** FILED: BROWARD COUNTY, FL  Brenda D. Forman,  CLERK 2/12/2020 3:17:06 PM.****
printed:printed:02/11/2020  jdorsainvil  /Court Clerk

_1_ OF _1_

## CIRCUIT COURT DISPOSITION ORDER IN AND FOR BROWARD COUNTY, FLORIDA

Case Number  15002629CF10A _____   Arrest Number IF15000005 _____   BCCN # __0062395__

State of Florida VS  Ackley, Charles _____   AKA _____

Judge  Barbara McCarthy _____   Cash bond / Return to depositor / Surety bond / IC

Cash bond number(s) _____

Charges ____ 080-1 Insurance Fraud <100,000 _____

_ASA   J. PAUL_

( ) REMANDED  ( ) REMAIN IC ( ) UNTIL PICKED UP BY  ( ) UNTIL AFTER POST ADJUDICATORY HEARING   **OR**
BED AVAILABLE AT

( ) Arraignment  ( ) Change of Plea  ( ) Guilty  ( ) No Contest  ( ) PSI/PDR  ( ) Sentencing / Re-Sentencing
( ) Trial by Jury   ( ) Trial by Court  ( ) First VOP/VOCC   ( ) Final VOP/VOCC   ( )Admits Allegations
( ) Convicted by Jury/Court _____  ( ) Acquitted by Jury/Court   ( ) Dismissed   ( ) Speedy
( ) Discharged _____ (✓) Nolle Prosequi _1_ ( ) Found Incompetent/Placement Pending/ Committed to Child/Family Services
( ) Adj. Guilty _____  ( ) Adj. Withheld _____  ( ) Adj. Delinquent _____
( ) Committed to DJJ/Level _____  ( ) Sentence Withheld _____  ( ) Previous Sentence Vacated
( ) PSI Ordered
**Adj. and Sentence deferred to**

Type of probation / Community Control:
( ) Youthful Offender  ( ) Drug Offender ( ) Sexual Offender ( ) Habitual Offender ( ) Mental Health ( ) County
PROBATION/COMM. CONTROL:   ( ) Revoked  ( ) Reinstated   ( ) Modified ( ) Terminated
          Extended_____   ( ) All previous special conditions apply
WARRANT:      ( ) Dismissed ( ) Withdrawn ( ) Served in open court

**SENTENCE: *(PROBATION / COMM. CONTROL)***
COUNT(S):_____
_____ ( ) Years  ( ) Months ( ) Days ( ) Probation ( ) Community Control  ( ) Followed by
_____ ( ) Years  ( ) Months  ( ) Days ( ) Probation ( ) Community Control
_____ ( ) each count concurrent/consecutive  ( ) Concurrent ( ) Consecutive to case number _____
COUNT(S):_____
_____ ( ) Years  ( ) Months ( ) Days ( ) Probation ( ) Community Control  ( ) Followed by
_____ ( ) Years  ( ) Months  ( ) Days ( ) Probation ( ) Community Control
_____ ( ) each count concurrent/consecutive  ( ) Concurrent  ( ) Consecutive to case number _____

**SENTENCE: *(INCARCERATION)***
COUNT(S):_____   ( ) One year plus one day ( )  _____ ( ) Years ( ) Months ( ) Days
( ) BCJ  ( ) FSP, w/credit for_____ days T/S
( ) Followed by_____ ( ) Years ( ) Months ( ) Days ( ) Probation  ( ) Community Control
( ) Each count concurrent/consecutive ( ) Concurrent/consecutive ( ) To case number_____
( ) Any other sentence  ( ) Work release ( ) Prison sentence suspended
COUNT(S):_____   ( ) One year plus one day ( )  _____ ( )Years ( ) Months ( ) Days
( ) BCJ  ( ) FSP, w/credit for_____ days T/S
( ) Followed by_____ ( ) Years ( ) Months ( ) Days ( ) Probation ( ) Community Control
( ) Each count concurrent/consecutive ( ) Concurrent/consecutive ( ) To case number_____
( ) Any other sentence ( ) Work release  ( ) Prison sentence suspended

JUDGE_____

DEPUTY CLERK _____   DATE _2/12/2020_

CLERK OF CIRCUIT & COUNTY COURT
IN GOD WE TRUST
17TH
JUDICIAL
CIRCUIT
FLORIDA
BROWARD COUNTY

BROWARD COUNTY, FLORIDA
I certify this document to be a true
and correct copy of the original.
WITNESS MY HAND AND SEAL

OCT 13 2022

BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY_____ D.C.



**BRENDA D. FORMAN**

CLERK OF CIRCUIT AND COUNTY COURT

17TH JUDICIAL CIRCUIT

Circuit Civil and Family
201 S.E. 6th Street
Room 02140
Fort Lauderdale, FL 33301
BROWARD COUNTY

## CERTIFICATE OF RECORD SEARCH

**RE: CACE-92-018822**

Flossie Stewart
Petitioner

vs.

Charles Albert Ackley
Respondent

After a diligent search of the records in the Circuit Court Division
Broward County, Florida I hereby certify that:

☒    The case is PURGED.  The subject case has met its respective retention period and the
entire case file has been disposed of Pursuant to Florida Rules of Judicial Administration
(Rule 2.430).

☐    There are no CIVIL records for the above named party.

☐    The following pleadings were NOT found:

| **Case Number** | **Status/Disposition** |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**City records were not transferred to the County Court/Circuit Court until approximately 1975-1976. Contact the appropriate city for further information.**

**Pursuant to Florida Rules of Judicial Administration (Rule 2.430), Retention of Court Records, the requirement for retaining civil cases is 5 years, and 10 years for a family case.**

WITNESS MY HAND AND SEAL AT FORT LAUDERDALE,  on this the 12th day of
October, 2022

Brenda D. Forman
Clerk Circuit and County Court

Emily Bates
Deputy Clerk

BRENDA D. FORMAN, BROWARD COUNTY CLERK OF COURTS

# PROGRESS DOCKET
## CASE NO. CACE-92-018822

Flossie Stewart
Petitioner
vs.
Charles Albert Ackley
Respondent

§
§
§
§
§

Location: **Domestic Violence**
Judicial Officer: **99J Assignment Prior to 1992, Legacy Conversion**
Filed on: **07/10/1992**
Case Number History:
Uniform Case Number: **061992DR018822AXDVCE**

---

### CASE INFORMATION

**Statistical Closures**
07/31/1992    Disposed by Judge

Case Type: **Domestic Violence**

Case Status:
**07/31/1992    Disposed**
**07/10/1992    Pending**

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number          CACE-92-018822
Court                Domestic Violence
Date Assigned        02/23/2008
Judicial Officer     99J Assignment Prior to 1992, Legacy Conversion

**Previous Case Assignments**

Case Number          CACE-92-018822
Court                Civil
Date Assigned        07/10/1992
Judicial Officer     10 Abel, Robert C.
Reason               Reassignment

---

### PARTY INFORMATION

**Petitioner**    Stewart, Flossie
                  *822 Nw 67 Ave*
                  *Plantation, FL 33317-0000*

**Pro Se**
305-791-2274(W)
*822 Nw 67 Ave*
*Plantation, FL 33317-0000*

**Respondent**    Ackley, Charles Albert

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|

### EVENTS

| 08/17/1992 | Certified Copy<br>*Certified Copy Of Permanent Injunction For Protection Against Domestic Violence Retd Servd 8-14-92 Charles Albert Ackley (Moc)* | |
| 08/07/1992 | Notice of Hearing<br>*Notice Of Hrg. 9:00 9/2/92 (Kdj)* | |
| 08/07/1992 | Certified & True Copy Issued<br>*Cc & Tc Issued For Service (Kjl)* | |
| 08/07/1992 | Comment:<br>*Permanent Inj For Protection Against Domestic Violence:fld (Kjl)* | |
| 07/21/1992 | Exparte Temp Injunct/Domestic Viol/Ret'd Svd<br>*Exparte Temp Injunct/domestic Viol/ret'D Svd Cc 7/17/92 Charles Albert Ackley (Kdj)* | |

*Printed on 10/12/2022 at 8:41 AM*

BRENDA D. FORMAN, BROWARD COUNTY CLERK OF COURTS

# PROGRESS DOCKET
### CASE NO. CACE-92-018822

| | |
|---|---|
| 07/10/1992 | Certificate of Compliance<br>*Certificate Of Compliance: Fld (Dad)* |
| 07/10/1992 | Certified & True Copy Issued<br>*Cc & Tc Issued For Service (Dad)* |
| 07/10/1992 | Exparte Temp Injunction/Dom Violence<br>*Exparte Temp Injunction/dom Violence (Dad)* |
| 07/10/1992 | Assignment of Alternate-Emergency Hearing<br>*Assignment Of Alternate/ Emergency Hearing: Fld (Dad)* |
| 07/10/1992 | Reassignment to Hear Emergency Motion(S)<br>*Reassign To Hear Emerg Motion(S): Fld (Dad)* |
| 07/10/1992 | Description Sheet<br>*Description Sheet (Kxw)* |
| 07/10/1992 | Certificate Of Indigence<br>*Certificate Of Indigence: Fld (Kxw)* |
| 07/10/1992 | Aff/Non-Ability To Advance Fees<br>*Aff/non-Ability To Advance Fees (Kxw)* |
| 07/10/1992 | Financial Affidavit<br>*Financial Affidavit: Fld (Kxw)* |
| 07/10/1992 | Affidavit<br>*Affidavit: Fld (Kxw)* |
| 07/10/1992 | Civil Cover Sheet<br>*Civil Cover Sheet: Fld (Kxw)* |
| 07/10/1992 | No Summons Issued<br>*No Summons Issued (Kxw)* |
| 07/10/1992 | Random Assignment<br>*Random Assignment Subd:10 (Afr)* |
| 07/10/1992 | Petition<br>*Petition: Fld (Afr)* |
| 07/10/1992 | Filing Fee<br>*Filing Fee-No Charge (Afr)*<br>Amount: (200.00) |



BROWARD COUNTY, FLORIDA
I certify this document to be a true
and correct copy of the original.
WITNESS MY HAND AND SEAL

OCT 1 2 2022

BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY _____ D.C.

*Printed on 10/12/2022 at 8:41 AM*



**BRENDA D. FORMAN**

CLERK OF CIRCUIT AND COUNTY COURT

17TH JUDICIAL CIRCUIT

Circuit Civil and Family
201 S.E. 6th Street
Room 02140
Fort Lauderdale, FL 33301
BROWARD COUNTY

## CERTIFICATE OF RECORD SEARCH

**RE: FMCE-94-007271**

Jessie L Rojas
Petitioner

vs.

Charles A Ackley
Respondent

After a diligent search of the records in the Circuit Court Division
Broward County, Florida I hereby certify that:

☒ The case is PURGED. The subject case has met its respective retention period and the entire case file has been disposed of Pursuant to Florida Rules of Judicial Administration (Rule 2.430).

☐ There are no CIVIL records for the above named party.

☐ The following pleadings were NOT found:

| **Case Number** | **Status/Disposition** |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**City records were not transferred to the County Court/Circuit Court until approximately 1975-1976. Contact the appropriate city for further information.**

**Pursuant to Florida Rules of Judicial Administration (Rule 2.430), Retention of Court Records, the requirement for retaining civil cases is 5 years, and 10 years for a family case.**

WITNESS MY HAND AND SEAL AT FORT LAUDERDALE, on this the 12th day of October, 2022

Brenda D. Forman
Clerk Circuit and County Court

Emily Bates
Deputy Clerk

BRENDA D. FORMAN, BROWARD COUNTY CLERK OF COURTS

# PROGRESS DOCKET

### CASE NO. FMCE-94-007271

| | | |
|---|---|---|
| Jessie L Rojas, et al<br>Petitioner<br>vs,<br>Charles A Ackley<br>Respondent | §<br>§<br>§<br>§<br>§ | Location: **Domestic Violence**<br>Judicial Officer: **36 DePrimo, Natasha**<br>Filed on: **04/29/1994**<br>Uniform Case Number: **061994DR007271AXDVCE** |

---

## CASE INFORMATION

**Statistical Closures**
04/29/1994    Disposed by Judge

Case Type: **Domestic Violence**

Case Status:
| | |
|---|---|
| **04/29/1994** | **Disposed** |
| 04/29/1994 | Pending |

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
| | |
|---|---|
| Case Number | FMCE-94-007271 |
| Court | Domestic Violence |
| Date Assigned | 04/29/1994 |
| Judicial Officer | 36 DePrimo, Natasha |

---

## PARTY INFORMATION

**Petitioner**     **Rojas, Jessie L**
*822 N W 67 Ave*
*Plantation, FL 33317-0000*

**Pro Se**
*822 N W 67 Ave*
*Plantation, FL 33317-0000*

**Respondent**     **Ackley, Charles A**

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| | **DISPOSITIONS** | |
| 08/01/1994 | **Final Judgment On Inj for Prot Agains Dom Viol - Judge**<br>Converted Disposition:<br>    Fin Jgmt On Inj For Prot Against Domestic Viol. Un-Srv'D Charles Albewrt Ackley (Axd) | |
| 05/18/1994 | **Final Judgment On Inj for Prot Agains Dom Viol - Judge**<br>Converted Disposition:<br>    Fin Jgmt On Inj For Prot Against Domestic Viol. 5?18?94 5?18?95 (Lpm) | |
| | **EVENTS** | |
| 07/26/1994 | Comment:<br>    *Envelope Retd To Sender/refused-Certified Mail (Spb)* | |
| 07/26/1994 | Certified Copy of Inj Mailed Cert Mail/Ret Received<br>    *Cert Copy Of Inj Mailed Cert Mail/ret Rec On Sent To Bso 7/26/94 (Hps)* | |
| 06/02/1994 | Comment:<br>    *Findings And Order: Fld (Spb)* | |
| 06/02/1994 | Order<br>    *Order Re: Charles Albert Ackley Is To Be Released From Jail Instanter: He Is To Be Released From The Main Jail (Spb)* | |

BRENDA D. FORMAN, BROWARD COUNTY CLERK OF COURTS

# PROGRESS DOCKET
### CASE NO. FMCE-94-007271

| | |
|---|---|
| 05/19/1994 | Reassignment to Hear Emergency Motion(S)<br>*Reassign To Hear Emerg Motion(S): Fld (Cxg)* |
| 05/19/1994 | Assignment of Alternate-Emergency Hearing<br>*Assignment Of Alternate/ Emergency Hearing: Fld (Cxg)* |
| 05/18/1994 | Certified Copy of Inj Mailed Cert Mail/Ret Received<br>*Cert Copy Of Inj Mailed Cert Mail/ret Rec On 5/18/94 (Lpm)* |
| 05/05/1994 | Comment:<br>*Copy Of Ex-Parte Temp Injunction For Protection Against Domestic Violence Retd Served<br>4/30/94 Charles Albert Ackley (Spb)* |
| 04/29/1994 | Clerk's Certificate of Compliance<br>*Clerk'S Cert Of Compliance (Dah)* |
| 04/29/1994 | Notice of Hearing<br>*Notice Of Hrg. 9:30 5-18-94 Rm 1000 (Dah)* |
| 04/29/1994 | Order of Referral to General Magistrate<br>*Order Of Referral To Gm: Fld (Dah)* |
| 04/29/1994 | Certified & True Copy Issued<br>*Cc & Tc Issued For Service To Petitioner (Dah)* |
| 04/29/1994 | Exparte Temp Injunction/Dom Violence<br>*Exparte Temp Injunction/dom Violence (Dah)* |
| 04/29/1994 | Copy of Receipt<br>*Copy Of Receipt: Per Judge Pet Paid $50.00 (Lpm)* |
| 04/29/1994 | Financial Affidavit<br>*Financial Affidavit/pet (Dah)* |
| 04/29/1994 | Civil Cover Sheet<br>*Civil Cover Sheet: Fld (Dah)* |
| 04/29/1994 | No Summons Issued<br>*No Summons Issued (Dah)* |
| 04/29/1994 | Direct Assignment<br>*Direct Assignment Subd:36 (Mgs)* |
| 04/29/1994 | Petition<br>*Petition: Fld (Mgs)* |
| 04/29/1994 | Filing Fee<br>*Filing Fee-No Charge (Mgs)*<br>Amount: (200.00) |

CLERK OF CIRCUIT & COUNTY
IN GOD WE TRUST
17TH
JUDICIAL
CIRCUIT
FLORIDA
BROWARD COUNTY

BROWARD COUNTY, FLORIDA
I certify this document to be a true
and correct copy of the original.
WITNESS MY HAND AND SEAL

OCT 12 2022

BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY_____ D.C.

*Printed on 10/12/2022 at 8:44 AM*



**BRENDA D. FORMAN**

CLERK OF CIRCUIT AND COUNTY COURT

17TH JUDICIAL CIRCUIT

Circuit Civil and Family
201 S.E. 6th Street
Room 02140
Fort Lauderdale, FL 33301
BROWARD COUNTY

## CERTIFICATE OF RECORD SEARCH

RE: **FMCE-95-009814**

Jessie L Rojas
Petitioner

vs.

Charles A Ackley
Respondent

After a diligent search of the records in the Circuit Court Division
Broward County, Florida I hereby certify that:

☒   The case is PURGED. The subject case has met its respective retention period and the
entire case file has been disposed of Pursuant to Florida Rules of Judicial Administration
(Rule 2.430).

☐   There are no CIVIL records for the above named party.

☐   The following pleadings were NOT found:

| **Case Number** | **Status/Disposition** |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**City records were not transferred to the County Court/Circuit Court until approximately 1975-
1976. Contact the appropriate city for further information.**

**Pursuant to Florida Rules of Judicial Administration (Rule 2.430), Retention of Court Records, the
requirement for retaining civil cases is 5 years, and 10 years for a family case.**

WITNESS MY HAND AND SEAL AT FORT LAUDERDALE,  on this the 12th day of
October, 2022

Brenda D. Forman
Clerk Circuit and County Court

Emily Bates
Deputy Clerk

BRENDA D. FORMAN, BROWARD COUNTY CLERK OF COURTS

# PROGRESS DOCKET
## CASE NO. FMCE-95-009814

Jessie L Rojas
Petitioner
vs.
Charles A Ackley
Respondent

§
§
§
§
§

Location: **Domestic Violence**
Judicial Officer: **57 Cohen, Geoffrey D.**
Filed on: **07/18/1995**
Uniform Case Number: **061995DR009814AXDVCE**

---

### CASE INFORMATION

**Statistical Closures**
08/03/1995   Disposed by Judge

Case Type: **Domestic Violence**

Case Status:
**08/03/1995   Disposed**
07/18/1995   Pending

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number         FMCE-95-009814
Court               Domestic Violence
Date Assigned       07/18/1995
Judicial Officer    57 Cohen, Geoffrey D.

---

### PARTY INFORMATION

**Petitioner**      **Rojas, Jessie L**
                    *822 N W 67 Ave*
                    *Plantation, FL 33317-0000*

**Pro Se**
*822 N W 67 Ave*
*Plantation, FL 33317-0000*

**Respondent**      **Ackley, Charles A**

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|

### DISPOSITIONS

08/02/1995   **Final Judgment On Inj for Prot Agains Dom Viol - Judge**
             Converted Disposition:
                 Fin Jgmt On Inj For Prot Against Dov-Judge 57 8/2/95-8/1/96, Gv Cc To Pet (Lpm)

### EVENTS

08/07/1995   Final Judgment/Domestic Violence Returned Served
             *Final Judgmt/dom Viol-Retd Served (Lpm)*

08/02/1995   Clerk's Certificate of Compliance
             *Clerk'S Cert Of Compliance/final (Lpm)*

08/02/1995   Certified & True Copy Issued
             *Cc & Tc Issued For Service/bso (Lpm)*

07/24/1995   Exparte Temp Injunct/Domestic Viol/Ret'd Svd
             *Exparte Temp Injunct/domestic Viol/ret'D Svd: Fld (Lpm)*

07/18/1995   Notice of Hearing
             *08/02/95 At 11:00 Rm 6810-Notice Of Hearing (Wnw)*

07/18/1995   Clerk's Certificate of Compliance
             *Clerk'S Cert Of Compliance/exparte (Wnw)*

*Printed on 10/12/2022 at 8:46 AM*

BRENDA D. FORMAN, BROWARD COUNTY CLERK OF COURTS

# PROGRESS DOCKET
### CASE NO. FMCE-95-009814

| | |
|---|---|
| 07/18/1995 | Certified & True Copy Issued<br>*Cc & Tc Issued For Service To Bso (Wnw)* |
| 07/18/1995 | Exparte Temp Injunction/Dom Violence<br>*Exparte Temp Injunction/dom Violence-Judge 57 (Wnw)* |
| 07/18/1995 | Description Sheet<br>*Description Sheet (Lpm)* |
| 07/18/1995 | Affidavit<br>*Affidavit/clerk (Lpm)* |
| 07/18/1995 | Financial Affidavit<br>*Financial Affidavit: Fld (Lpm)* |
| 07/18/1995 | No Summons Issued<br>*No Summons Issued (Lpm)* |
| 07/18/1995 | Civil Cover Sheet<br>*Civil Cover Sheet: Fld (Lpm)* |
| 07/18/1995 | Random Assignment<br>*Random Assignment Subd:57 (Lpm)* |
| 07/18/1995 | Petition<br>*Petition: Fld (Lpm)* |
| 07/18/1995 | Filing Fee<br>*Filing Fee-No Charge (Lpm)*<br>Amount: (200.00) |



BROWARD COUNTY, FLORIDA
I certify that document to be a true
and correct copy of the original.
WITNESS MY HAND AND SEAL

OCT 12 2022

BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY_____D.C.

*Printed on 10/12/2022 at 8:46 AM*

# THE CIRCUIT/COUNTY COURT, IN AND FOR BROWARD COUNTY, FLORIDA

**FAILURE TO PAY FINE BY THE BELOW DATE MAY RESULT IN A WARRANT FOR YOUR ARREST AND/OR THE SUSPENSION OF YOUR DRIVER'S LICENSE AND DELINQUENCY FEES IMPOSED.**

DATE _____ CASE NO. _____ ARREST NO. _____ AGENCY _____

DEFENDANT _____ AKA _____

## COURT/STATUS

☐ MAGISTRATE
☐ ARRAIGNMENT
☐ SENTENCE
☐ FSI
☐ FDR

☐ TRIAL
☐ JURY
☐ COURT
☐ 1ST. V.O.
☐ FINAL V.O.

☐ CHANGE OF PLEA
☐ PLED GUILTY
☐ NOLO

☐ ADJ. GUILTY
☐ WITHHELD
☐ NOLLE PROSEQUI

☐ DISMISSED
☐ ACQUITTED

ROR/C/SURETY
SUMMONS/CASH BOND

TRUST FUND / HOURS COMM. SERVICE
ASSESSMENT EACH COUNT

VC EACH COUNT

**DUI USE ONLY**

COUNT _____

PROBATION W/SPECIAL CONDITION _____
LICENSE SUSP _____
CASAP/DUI SCHOOL _____
CASAP EVALUATION _____

HOURS COMM. SERVICE _____

$ _____ COURT COST _____ 5% _____ VC _____ CJC _____ EMTF _____

JAIL TIME _____

OTHER _____

SENTENCE _____

| | | | | | TIME SERVED | | DAYS |
|---|---|---|---|---|---|---|---|
| $ | FINE | COURT COST | 5% | V.C. | | CJC | |
| $ | FINE | COURT COST | 5% | V.C. | | CJC | |
| $ | FINE | COURT COST | 5% | V.C. | | CJC | |
| $ | FINE | COURT COST | 5% | V.C. | | CJC | |

PLUS $ _____ DEFERRAL FEE _____

BY _____ (DEPUTY CLERK) _____

JUDGE _____



BROWARD COUNTY, FLORIDA
I hereby certify this document to be a true
and correct copy of the original
WITNESS MY HAND AND SEAL.

OCT 13 2022

BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY: _____ D.C.

CRIMINAL COURT DISPOSITION ORDER IN AND FOR BROWARD COUNTY, FLORIDA  ___ OF ___

State of Florida
Date ___  Judge ___  AKA ___  Cash / Surety Bond  Estimated
Bond number ___  Cash / Surety Bond  Vacated
Amount(s) ___  Return to depositor
Charge ___

**IN ABSENTIA**

( ) REMANDED  ( ) REMAIN IC  ( ) UNTIL PICKED UP BY _____ OR
BED AVAILABLE AT

( ) Arraignment   ( ) Change of Plea   ( ) Guilty   ( ) No Contest   ( ) PSI/PDR   ( ) Sentencing   Nolo lo
( ) Trial by Jury   ( ) Trial by Court   ( ) First VOP / VOCC   ( ) Final VOP / VOCC   ( ) Admits Allegations
( ) Convicted by Jury/Court _____   ( ) Acquitted by Jury/Court _____   ( ) Dismissed   ( ) Speedy
( ) Discharged   ( ) Nolle Prosequi _____   ( ) Found Incompetent/Committed to Child/Family Services
( ) Adj. Guilty  6 8 98   ( ) Adj. Withheld _____   ( ) Adj. Delinquent _____
Adj. and Sentence deferred to _____

**SENTENCE: (INCARCERATION)**
COUNT(S): __1__
__94__   ( ) Years   ( ) Months   (✓) Days   (✓) BCJ   ( )FSP, w/credit for __94__ days T/S
( ) followed by _____   ( ) Years   ( ) Months   ( ) Days   ( ) Probation   ( ) Community Control
To run ( ) concurrent ( ) consecutive to ( ) count(s) _____   case number _____
( ) any other sentence   ( ) each count concurrent/consecutive   ( ) prison sentence suspended
COUNT(S): _____
_____   ( ) Years   ( ) Months   ( ) Days   ( ) BCJ   ( )FSP, w/credit for _____ days T/S
( ) followed by _____   ( ) Years   ( ) Months   ( ) Days   ( ) Probation   ( ) Community Control
To run ( ) concurrent ( ) consecutive to ( ) count(s) _____   case number _____
( ) any other sentence   ( ) each count concurrent/consecutive   ( ) prison sentence suspended

**SENTENCE: (PROBATION/COMM.CONTROL)**
COUNT(S): _____
_____   ( ) Years   ( ) Months   ( ) Days   ( ) Probation   ( ) Community Control
( ) followed by _____   ( ) Years   ( ) Months   ( ) Days   ( ) Probation   ( ) Community Control
To run ( ) concurrent ( ) consecutive to ( ) count(s) _____   case number _____
( ) each count concurrent/consecutive
COUNT(S): _____
_____   ( ) Years   ( ) Months   ( ) Days   ( ) Probation   ( ) Community Control
( ) followed by _____   ( ) Years   ( ) Months   ( ) Days   ( ) Probation   ( ) Community Control
To run ( ) concurrent ( ) consecutive to ( ) count(s) _____   case number _____
( ) each count concurrent/consecutive

SPECIAL CONDITIONS:
( ) _____ days BCJ w/credit for _____ days t/s   ( ) Work Release   ( ) Boot Camp
( ) ATTAC   ( ) Work release after successful completion of ATTAC   ( ) Electronic Monitor   ( ) Drug Treatment
( ) Upon successful completion of drug program jail sentence shall be terminated

Type of Probation/Community Control:
( ✓ ) Felony   ( ) Drug Offender   ( ) Sexual Offender   ( ) Habitual Offender   ( ) County
PROBATION/COMM. CONTROL:   ( ) Revoked   ( ) Reinstated   ( ) Modified   ( ) Terminated
( ) Extended   ( ) All previous special conditions apply
WARRANT:   ( ) Dismissed   ( ) Withdrawn   ( ) Served in open court

Case number 9S12483CF A                                           2 of 2

Special Conditions ( Apply to all prison probation counts )

( ) To be given credit for all time previously served in prison, to be calculated by Department of Corrections
( ) Firearm mandatory minimum _____ years  ( ) Other mandatory minimum
( ) Habitual Offender  ( ) Habitual Violent Offender  ( ) Youthful Offender  ( ) Sexual Predator/Offender
( ) Violent Career Criminal  ( ) Prison Releasee Reoffender  ( ) Boot Camp  ( ) Drug Treatment
( ) Tier _____ Program  ( ) Sentence previously imposed vacated  ( ) Re-sentencing

( ) Recommend 2-Year Drivers License Suspension
( ) Work permit
( ) No driving without valid drivers license
( ) BARC ( ) followed by _____
( ) IRT ( ) followed by _____
( ) Turning Point Bridge Program
( ) House of Hope
( ) F.A.C.T.
( ) AA / NA Meetings _____ per week
( ) Substance abuse evaluation
( ) Drug/Alcohol evaluation and treatment recommended
( ) Successfully complete rec. treatment
( ) Enter and successfully complete
( ) Drug Court Monitoring/Hearing set
( ) Psychological / Psychiatric Evaluation
( ) Anger Management Program
( ) Blood draw per F.S. 943.325 – 2 samples for conviction of sexual assaults; lewd or indecent acts; homicides (782.04);
   aggravated battery; home invasion robbery or carjacking
( ) Ignition Interlock Company _____
( ) Immobilization for _____ days
( ) May work off fine at $ _____ per hour
( ) May travel _____ for work purposes
( ) Make donation of $ _____ to _____
( ) No contact directly or indirectly with victim(s) or victims family or others listed _____

( ) No contact with minor children without adult supervision
( ) Restitution in the amount of $ _____ to victim and/or others listed _____

( ) All special conditions apply from case # _____
( ) Other _____

( ) Full time employment
( ) _____ hours Community Service
( ) Complete DUI School
( ) Obtain GED
( ) Forfeit weapon / firearm
( ) $ _____ COS waived / imposed
( ) Curfew
( ) May transfer probation to _____
( ) Random Urinalysis
( ) No drugs or alcohol
( ) Random drug/alcohol testing
( ) Extradition costs $ _____

## COSTS

( ) $ _____ fine plus $ _____ 5% surcharge count(s) _____
( ) $40 PD application fee waived / imposed
( ) $200 Trust Fund
( ) $5 Assessment each count _____
( ) $ _____ Court Costs _____
( ) $20 CSTF   ( ) $ _____ CFF
( ) Other _____

( ) $ _____ PD fee
( ) $50 VC each count
( ) $50 SNI        ( ) $20 SNI
( ) $135 EMTF     ( ) $3 AC
( ) Pay balance of previously imposed costs

JUDGE _____ Cohen

DEPUTY CLERK _____ Michelle Dytes

Clerk of Courts
201 SE 6th Street Room 160
Ft. Lauderdale, FL  33301
Phone #954-765-4578



BROWARD COUNTY, FLORIDA
I certify this document to be a true
and correct copy of the original
WITNESS MY HAND AND SEAL

OCT 13 2022

BRENDA D. FORMAN
CLERK OF COUNTY & CIRCUIT COURT
BY _____ D.C.